# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEVADA

In re: STAR GOLDEN ENTERPRISES, LLC §   Case No. 17-10440-ABL

§

§

Debtor(s) §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Brian D. Shapiro, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $520,854.75<br>*(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants:$351,512.26 | Claims Discharged<br>Without Payment: $1,910,806.05 |
| Total Expenses of Administration:$707,187.80 | |

3) Total gross receipts of $ 1,058,700.06 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,058,700.06 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $664,045.90 | $209,225.00 | $209,225.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 254,065.59 | 254,065.59 | 254,041.39 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 453,146.41 | 453,146.41 | 453,146.41 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 4,649.00 | 12,850.00 | 12,850.00 | 12,850.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,174,116.67 | 1,711,455.21 | 1,679,477.64 | 129,437.26 |
| **TOTAL DISBURSEMENTS** | $2,178,765.67 | $3,095,563.11 | $2,608,764.64 | $1,058,700.06 |

4)  This case was originally filed under Chapter 7 on January 31, 2017. The case was pending for 34 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/15/2021_____     By:  /s/Brian D. Shapiro_____

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

<u>**EXHIBIT 1 – GROSS RECEIPTS**</u>

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Portion of rent refunded to tenant per order 5-2 | 1280-002 | 560.00 |
| Refund of Security Deposit per order entered 7-1 | 1180-002 | -728.00 |
| Return of security deposit per order entered 4-1 | 1180-002 | -1,300.00 |
| Return of security deposit to tenant per order e | 1180-002 | -800.00 |
| Return of unused rent for Apr. 2019 per order en | 1280-002 | -560.00 |
| SECURITY DEPOSIT - 799 MESQUITE SPRINGS DR | 1180-002 | 800.00 |
| SECURITY DEPOSIT - 8101 W. FLAMINGO RD., #2108 | 1180-002 | 1,300.00 |
| Security Deposit | 1180-002 | 728.00 |
| 8600 W. Charleston Blvd., #2070 Las Vegas, NV | 1149-000 | 7,500.00 |
| 8101 W. Flamingo Rd #2108 Las Vegas, NV 89147 | 1149-000 | 7,500.00 |
| 1199 Chestwood Ave. Las Vegas, NV 89030 | 1110-000 | 315,720.00 |
| 799 Mesquite Springs Dr, #101 Mesquite, NV 89027 | 1110-000 | 124,543.79 |
| Litigation A-16-732369-C - Debtor v. Goldsmith | 1149-000 | 40,000.00 |
| D N H Management LLC Litigation | 1149-000 | 30,000.00 |
| Premier One Holding, Inc. - Litigation | 1149-000 | 365,473.82 |
| Post-Petition DIP Financing - GTG's Trust Acct | 1290-000 | 100,000.00 |
| Account with American Business Bank | 1229-000 | 45,827.34 |
| Rents for 8101 W. Flamingo Unit 2108 | 1222-000 | 2,740.00 |
| Rents for 6500 Alpine Forest Ct. | 1222-000 | 15,610.88 |
| Rents for 1199 Chestwood Ave. | 1222-000 | 1,803.61 |
| Rents for 799 Mesquite Springs, Unit 101 | 1222-000 | 1,700.22 |
| Refund of State Farm Insurance Policy | 1229-000 | 280.40 |
| **TOTAL GROSS RECEIPTS** | | $1,058,700.06 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Clark County Treasurer | 4700-000 | N/A | 799.37 | 0.00 | 0.00 |
| 3S | City of Las Vegas City Attorney's Office | 4120-000 | N/A | 213.80 | 0.00 | 0.00 |
| 4S | Republic Services | 4120-000 | N/A | 517.06 | 0.00 | 0.00 |
| 7 | U.S. Bank Trust, N.A., as Trustee for LSF7 NPL II | 4110-000 | 0.00 | 228,201.67 | 31,125.00 | 31,125.00 |
| 8 | JPMorgan Chase Bank, N.A. | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| 11S | U.S. Bank, NA, as Trustee | 4110-000 | 0.00 | 255,900.00 | 0.00 | 0.00 |
| 14 | Copper Sands Homeowners Association, Inc | 4110-000 | N/A | 314.00 | 0.00 | 0.00 |
| NOTFILED | Capella Mortgage | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| | First American Title Insurance Company | 4110-000 | N/A | 115,000.00 | 115,000.00 | 115,000.00 |
| | First American Title Insurance Company | 4110-000 | N/A | 63,100.00 | 63,100.00 | 63,100.00 |
| TOTAL SECURED CLAIMS | | | $0.00 | $664,045.90 | $209,225.00 | $209,225.00 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Brian Shapiro | 2100-000 | N/A | 54,909.36 | 54,909.36 | 54,909.36 |
| Trustee Expenses - Brian D. Shapiro | 2200-000 | N/A | 1,315.30 | 1,315.30 | 1,291.10 |
| U.S. Trustee Quarterly Fees - OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - PAUL HEALEY | 3410-000 | N/A | 2,900.00 | 2,900.00 | 2,900.00 |
| Other - ATKINSON LAW ASSOCIATES, LTD. | 3210-000 | N/A | 67,405.00 | 67,405.00 | 67,405.00 |
| Other - ATKINSON LAW ASSOCIATES, LTD. | 3220-000 | N/A | 1,984.35 | 1,984.35 | 1,984.35 |
| Other - First American Title Insurance Company | 2500-000 | N/A | 2,054.50 | 2,054.50 | 2,054.50 |
| Other - First American Title Insurance Company | 3510-000 | N/A | 18,250.00 | 18,250.00 | 18,250.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – First American Title Insurance Company | 2500-000 | N/A | 2,608.00 | 2,608.00 | 2,608.00 |
| Other – First American Title Insurance Company | 2500-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other – First American Title Insurance Company | 2500-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other – First American Title Insurance Company | 2500-000 | N/A | 550.00 | 550.00 | 550.00 |
| Other – First American Title Insurance Company | 2500-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other – First American Title Insurance Company | 2500-000 | N/A | 3,553.20 | 3,553.20 | 3,553.20 |
| Other – First American Title Insurance Company | 2500-000 | N/A | 269.82 | 269.82 | 269.82 |
| Other – First American Title Insurance Company | 2500-000 | N/A | 147.14 | 147.14 | 147.14 |
| Other – First American Title Insurance Company | 2500-000 | N/A | 1,107.50 | 1,107.50 | 1,107.50 |
| Other – First American Title Insurance Company | 3510-000 | N/A | 7,470.00 | 7,470.00 | 7,470.00 |
| Other – First American Title Insurance Company | 2820-000 | N/A | 634.95 | 634.95 | 634.95 |
| Other – First American Title Insurance Company | 2500-000 | N/A | 1,339.97 | 1,339.97 | 1,339.97 |
| Other – First American Title Insurance Company | 2500-000 | N/A | 165.00 | 165.00 | 165.00 |
| Other – First American Title Insurance Company | 2500-000 | N/A | 289.00 | 289.00 | 289.00 |
| Other – First American Title Insurance Company | 2500-000 | N/A | 1,887.00 | 1,887.00 | 1,887.00 |
| Other – First American Title Insurance Company | 3510-000 | N/A | 15,775.00 | 15,775.00 | 15,775.00 |
| Other – First American Title Insurance Company | 2500-000 | N/A | 1,649.05 | 1,649.05 | 1,649.05 |
| Other – First American Title Insurance Company | 2500-000 | N/A | 3,662.00 | 3,662.00 | 3,662.00 |
| Other – First American Title Insurance Company | 2820-000 | N/A | 3,490.33 | 3,490.33 | 3,490.33 |
| Other – First American Title Insurance Company | 2500-000 | N/A | 934.13 | 934.13 | 934.13 |
| Other – First American Title Insurance Company | 2500-000 | N/A | 248.84 | 248.84 | 248.84 |
| Other – ATKINSON LAW ASSOCIATES, LTD. | 3210-000 | N/A | 39,459.00 | 39,459.00 | 39,459.00 |
| Other – ATKINSON LAW ASSOCIATES, LTD. | 3220-000 | N/A | 5,519.21 | 5,519.21 | 5,519.21 |
| Other – Mechanics Bank | 2600-000 | N/A | 534.06 | 534.06 | 534.06 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,067.28 | 1,067.28 | 1,067.28 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,030.05 | 1,030.05 | 1,030.05 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,134.86 | 1,134.86 | 1,134.86 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,097.52 | 1,097.52 | 1,097.52 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,025.01 | 1,025.01 | 1,025.01 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,129.41 | 1,129.41 | 1,129.41 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,056.92 | 1,056.92 | 1,056.92 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,020.05 | 1,020.05 | 1,020.05 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 1,159.06 | 1,159.06 | 1,159.06 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 1,019.37 | 1,019.37 | 1,019.37 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 982.79 | 982.79 | 982.79 |
| Other – Metropolitan Commercial Bank | 2600-000 | N/A | 1,156.56 | 1,156.56 | 1,156.56 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $254,065.59 | $254,065.59 | $254,041.39 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Evan Sofer | 6990-000 | N/A | 106,753.00 | 106,753.00 | 106,753.00 |
| Garman Turner Gordon | 6210-160 | N/A | 231,368.32 | 231,368.32 | 231,368.32 |
| Garman Turner Gordon | 6220-170 | N/A | 13,223.60 | 13,223.60 | 13,223.60 |
| Force 10 Partners, LLC | 6700-460 | N/A | 95,128.02 | 95,128.02 | 95,128.02 |
| Force 10 Partners, LLC | 6710-470 | N/A | 6,673.47 | 6,673.47 | 6,673.47 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $453,146.41 | $453,146.41 | $453,146.41 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9P | DAVID PEAT | 5300-000 | 0.00 | 12,850.00 | 12,850.00 | 12,850.00 |
| NOTFILED | Roger & Janice Santos | 5200-000 | 724.00 | N/A | N/A | 0.00 |
| NOTFILED | Stephanie Ford | 5200-000 | 1,100.00 | N/A | N/A | 0.00 |
| NOTFILED | Clark County Assessor c/o Bankruptcy Clerk | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jessica Rueck & Stojanch | 5200-000 | 1,025.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael & Sarah Shurko | 5200-000 | 1,800.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $4,649.00 | $12,850.00 | $12,850.00 | $12,850.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 –2 | Internal Revenue Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 3U | City of Las Vegas City Attorney's Office | 7100-000 | N/A | 147.02 | 147.02 | 12.11 |
| 4U | U.S. BANKRUPTCY COURT – Republic Services | 7100-001 | N/A | 18.15 | 18.15 | 1.49 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | ASHLEY AND CARLOS HARPER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 6 | Evan Sofer | 7100-000 | 635,500.00 | N/A | N/A | 0.00 |
| 9U | DAVID PEAT | 7100-000 | N/A | 183,998.00 | 183,998.00 | 15,153.50 |
| 9U | DAVID PEAT | 7400-000 | 0.00 | 100,000.00 | 100,000.00 | 0.00 |
| 10 | IMME, LLC | 7100-000 | 352,000.00 | 352,000.00 | 352,000.00 | 28,989.62 |
| 11U | U.S. Bank, NA, as Trustee | 7100-000 | N/A | 31,977.57 | 0.00 | 0.00 |
| 12 | Harley Magden | 7100-000 | 195,000.00 | 400,000.00 | 400,000.00 | 32,942.75 |
| 15 | Evan Sofer | 7100-000 | 635,500.00 | 635,500.00 | 635,500.00 | 52,337.79 |
| 16 | STEVE T. GIORGIONE CPA, LTD. | 7200-000 | N/A | 7,814.47 | 7,814.47 | 0.00 |
| NOTFILED | Copper Sands HOA, Inc. Attn: Managing Member | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | Goldsmith Enterprises, LLC c/o Robert J. Walsh | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Green Tree Servicing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Goldsmith | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nationstar Mortgage | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | James Bord c/o Aram Ordubegian | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Maryland Twillight HOA c/o Community management Group | 7100-000 | 55.00 | N/A | N/A | 0.00 |
| NOTFILED | IMME, LLC Attn: David Peat | 7100-000 | 352,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Jeff Goldsmith c/o Robert J. Walsh | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Green Tree Servicing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | James Bord | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MetLife Home Loans Attn: Managing Member | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JP Morgan Chase Bank, N.A. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Maryland Twilight HOA c/o Community management Group | 7100-000 | 55.00 | N/A | N/A | 0.00 |
| NOTFILED | Nationstar Mortgage | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Veronica Davalos c/o Christine Miller | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Veronica Davalos | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Victory Ovation Homeowners Association Attn: Managing | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo Bank, N.A. As Trustee c/o Edgar C. Smith | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo Delaware Trust Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo Delaware Trust Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | The Bank of New York Mellon c/o Darren Brenner | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sergio Davalos Navarro | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sergio Davalos Navarro c/o Christine Miller | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Victory Ovation Homeowners Association Attn: Managing | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Copper Sands HOA, Inc. Attn: Managing Member | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | R.D.G. Construction, LLC c/o Robert J. Walsh | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo Delaware Trust Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo Delaware Trust Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Goldsmith | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MetLife Home Loans Attn: Managing Member | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America, N.A. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Copper Creek Construction Attn: Managing Member | 7100-000 | 3,220.28 | N/A | N/A | 0.00 |
| NOTFILED | Carrington Mortgage Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BAC Home Loans Servicing LP, N.A. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BAC Home Loans Servicing LP, N.A. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America, N.A. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America, N.A. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America, N.A. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America, N.A. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bank of New York Mellon c/o Darren Brenner | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bank of New York Mellon Formally Known | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | City of North Las Vegas | 7100-000 | 416.39 | N/A | N/A | 0.00 |
| NOTFILED | CAMCO/Victory Ovation HOA Attn: Managing Member | 7100-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America, N.A. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America, N.A. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Carrington Mortgage Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,174,116.67 | $1,711,455.21 | $1,679,477.64 | $129,437.26 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 17-10440-ABL |
| Case Name: | STAR GOLDEN ENTERPRISES, LLC |
| Period Ending: | 10/15/21 |

| | | |
|---|---|---|
| Trustee: | (007422) | Brian D. Shapiro |
| Filed (f) or Converted (c): | 12/06/18 (c) | |
| §341(a) Meeting Date: | 12/31/18 | |
| Claims Bar Date: | 02/14/19 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | 8600 W. Charleston Blvd., #2070 Las Vegas, NV       Settlement was reached in which Bank of America will pay the Bankruptcy Estate $7,500.00 and in exchange Bank of America will be permitted to foreclose upon the real property. Order approving settlement entered 4-24-19, DE 460.  Abandonment notice submitted.  Order to abandon entered 8-20-19. DE 567 | 70,474.00 | 70,474.00 | OA | 7,500.00 | FA |
| 2 | 8101 W. Flamingo Rd, #2108 Las Vegas, NV 89147       Settlement was reached in which Bank of America will pay the Bankruptcy Estate $7,500.00 and in exchange Bank of America will be permitted to foreclose upon the real property.  Order approving settlement entered  4-24-19, DE 461.  Abandonment notice submitted. Order to abandon entered 8-20-19. DE 568 | 99,877.00 | 99,877.00 | OA | 7,500.00 | FA |
| 3 | 5430 Lavender Grove Ct. N Las Vegas, NV 89031       Property foreclosed upon. Notice to abandon filed 4-24-19, DE 453. Order to abandon entered 5-17-19. DE 490 | 189,911.00 | 189,911.00 | OA | 0.00 | FA |
| 4 | 3448 Castanada St. North Las Vegas, NV 89030       Real Property involved in litigation as indicated in Asset 16.  Assets were abandoned per Court order entered on 4-8-19, DE 423 | 138,624.00 | 138,624.00 | OA | 0.00 | FA |
| 5 | 1199 Chestwood Ave. Las Vegas, NV 89030       Dispute with Chase Bank, as to this asset,  has been resolved (but subject to BK Court approval) General terms are:  Trustee gets to sell the Property, and Chase gets 20% of the gross sales price at closing in exchange for a reconveyance of the DOT, and all remaining net proceeds are sent to the Trustee at closing. The Property's estimated market value (per Zillow) is in excess of $330,000, so the net proceeds to the estate at closing are expected to be in excess of $200,000. Application to employ real estate agent filed. 5-23-19 Order entered employing RE agent. DE | 262,423.00 | 262,423.00 | | 315,720.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 17-10440-ABL | Trustee: (007422) Brian D. Shapiro |
| Case Name: STAR GOLDEN ENTERPRISES, LLC | Filed (f) or Converted (c): 12/06/18 (c) |
| | §341(a) Meeting Date: 12/31/18 |
| Period Ending: 10/15/21 | Claims Bar Date: 02/14/19 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | 499  Order approving settlement with Chase entered 5-24-19. DE 513 Order approving sale of property entered 9-9-19. DE 576 | | | | | |
| 6 | 799 Mesquite Springs Dr, #101 Mesquite, NV 89027  Real property is the subject of litigation set out in Asset 17. Investigation into this asset is ongoing. Order approving settlement entered 8-2-19. DE 544 Order approving sale of property entered 9-9-19. DE 577 | 95,087.00 | 95,087.00 | | 124,543.79 | FA |
| 7 | Checking Account at Bank of America, xxxxx3599  Asset currently under investigation. Depleted in Ch 11 phase per counsel's investigation and no value left to the chapter 7 estate. | 431.75 | 431.75 | | 0.00 | FA |
| 8 | Tenant Deposits with Berkshire Hathaway  (u)  Berkshire Hathaway acting as property manager. These deposits were turned over to the trustee and placed in a segregated account with other tenant deposits. See Asset 38. | 3,925.00 | 3,925.00 | | 0.00 | FA |
| 9 | Tenant deposits with Quality 1 Realty  (u)  Quality 1 Realty acting as property manager. These deposits were turned over to the trustee and placed in a segregated account with other tenant deposits. See Asset 38. | 724.00 | 724.00 | | 0.00 | FA |
| 10 | Retainer - Garman Turner Gordon LLP  Order entered 4-2-19, DE 417, allowing creditor to apply its retainer to existing outstanding fees and costs owed with balance owed to be filed as a claim in the current bankruptcy proceedings. | 10,590.72 | 10,590.72 | | 0.00 | FA |
| 11 | Retainer - Force 10 Partners, LLC  Order entered 4-2-19, DE 418, allowing creditor to apply its retainer to existing outstanding fees and costs owed with balance owed to be filed as a claim in the current bankruptcy proceedings. | 3,426.48 | 3,426.48 | | 0.00 | FA |
| 12 | Retainer - Fennemore Craig  Asset currently under investigation. Counsel | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 17-10440-ABL | | Trustee: | (007422) | Brian D. Shapiro |
|---|---|---|---|---|---|
| Case Name: | STAR GOLDEN ENTERPRISES, LLC | | Filed (f) or Converted (c): | 12/06/18 (c) | |
| | | | §341(a) Meeting Date: | 12/31/18 | |
| Period Ending: 10/15/21 | | | Claims Bar Date: | 02/14/19 | |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | investigated - not a collectible asset and, therefore, no value to the chapter 7 estate. | | | | | |
| 13 | Insurance policies for real property listed as Asset 1-6. No cash value. | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Litigation A-16-732369-C -  Debtor v. Goldsmith Star Golden Enterprises v. ROBERT GOLDSMITH, JEFF GOLDSMITH, GOLDSMITH ENTERPRISES, LLC., and R.D.G CONSTRUCTION, LLC -  Motion to settle filed. Order to settle entered 2-20-19, DE 364 | Unknown | 40,000.00 | | 40,000.00 | FA |
| 15 | Litigation A-14-708758 - Debtor v. Brinkley Star Golden v. JENNIFER R. BRINKLEY; and REPUBLIC MORTGAGE, LLC; and HOUSING DIVISION OF NEVADA; and BANK OF AMERICA, N.A; PART 1 AT SUMMERLINGATE HOMEOWNERS ASSOCIATION.  This litigation pertains to real property located at 8600 W. Charleston Blvd. See Asset 1 for settlement and disposition. | Unknown | 0.00 | | 0.00 | FA |
| 16 | Litigation A-14-701939-C - Debtor v. Nationstar STAR GOLDEN ENTERPRISES, LLC, a Nevada limited liability company, v. NATIONSTAR MORTGAGE, LLC, a foreign limited liability company, PRLAP, INC.; VERONICA DAVALOS; SERGIO DAVALOS NAVARRO Case No. A-14-701939-C District.  This litigation pertains to real property located at 3448 Castanada St., N. Las Vegas, NV [See, Asset #4].  Order abandoning real property and claim entered on 4-8-19, DE 423. | Unknown | 0.00 | OA | 0.00 | FA |
| 17 | Litigation A-14-708995-C - Debtor v. Jarrell Star Golden Enterprises vs. Steven Jarrell; quiet title suit. for real property listed in Asset 6. Investigation into this asset is ongoing.  Order approving settlement entered 8-2-19. DE 544  General Terms: upon completion of sale Estate will pay 25% of gross sales | Unknown | 0.00 | | 0.00 | FA |

Printed: 10/15/2021 10:30 AM    V.20.36

Exhibit 8

**Form 1**

Page: 4

**Individual Estate Property Record and Report**

**Asset Cases**

| | |
|---|---|
| Case Number: 17-10440-ABL | Trustee: (007422) Brian D. Shapiro |
| Case Name: STAR GOLDEN ENTERPRISES, LLC | Filed (f) or Converted (c): 12/06/18 (c) |
| | §341(a) Meeting Date: 12/31/18 |
| Period Ending: 10/15/21 | Claims Bar Date: 02/14/19 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| price payable to Caliber Home loans | | | | | |
| 18  Litigation A-14-701938-C - Debtor v. JP Morgan<br>  STAR GOLDEN ENTERPRISES, LLC, v. JP<br>MORGAN CHASE BANK NATIONAL ASSOCIATION,<br>et al.<br>Case No. A-14701938-C District Court, Clark County,<br>Nevada.  This litigation pertains to real property<br>located at 1199 Chestood Ave., Las Vegas, NV 89030.<br>See Asset 5 for settlement and disposition. | Unknown | 0.00 | | 0.00 | FA |
| 19  Litigation A-15-721871-C - Debtor v. Metlife<br>  STAR GOLDEN ENTERPRISES, LLC, a Nevada<br>limited liability company, vs. METLIFE HOME LOANS,<br>a division of METLIFE BANK, N.A., form and type of<br>entity unknown; ELKHORN<br>COMMUNITY ASSOCIATION Case No.<br>A-15-721871-C District Court, Clark County, Nevada .<br>Suit to quiet title on real property located at 7837 Faith<br>Court. State court case is closed but investigation is<br>pending as to transfer of title. See also asset 29. Per<br>counsel's investigation, dismissed prior to conversion<br>and therefore no value to the chapter 7 estate. | Unknown | 0.00 | | 0.00 | FA |
| 20  Litigation A-15-722090-C - Debtor v. Carrington<br>  STAR GOLDEN ENTERPRISES, LLC, a Nevada<br>limited liability company, v. CARRINGTON<br>MORTGAGE SERVICES, LLC, TIERRA DE LAS<br>PALMAS OWNERS ASSOCIATION, INC. Case No.<br>A-15-722090-C District Court, Clark County, Nevada.<br>This litigation pertains to real property located at Port<br>Antonio Court. Case was settled with 2 other related<br>matters for a total of $30,000.00.  Proceeds from<br>Settlement were placed in Asset 31. | Unknown | 0.00 | | 0.00 | FA |
| 21  Litigation A- 15-722055-C - Debtor v. BAC Home<br>  STAR GOLDEN ENTERPRISES, LLC, a Nevada<br>limited liability company, vs. BAC HOME LOANS<br>SERVICING, LP. Form and type of entity unknown;<br>CIMARRON SPRINGS OWNERS ASSOCIATIONS,<br>INC. | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: | 17-10440-ABL | |
| Case Name: | STAR GOLDEN ENTERPRISES, LLC | |

| | |
|---|---|
| Trustee: | (007422)  Brian D. Shapiro |
| Filed (f) or Converted (c): | 12/06/18 (c) |
| §341(a) Meeting Date: | 12/31/18 |
| Claims Bar Date: | 02/14/19 |

Period Ending: 10/15/21

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Case No. A-15-722055-C District Court, Clark County, Nevada.  This litigation pertains to real property located at 8028 Panpipe Court. Case was settled with 2 other related matters for a total of $30,000.00. Proceeds from Settlement were placed in Asset 31. | | | | | |
| 22 | Litigation A-14-700689-C - Debtor v. Bank of NY    GREEN TREE SERVICING, LLC; THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR THE CERTIFICATEHOLDERS OF CWHEQ, INC., HOME EQUITY LOAN ASSEST BACKED CERTIFICATES, SERIES 21006-S8; SERVICELINK; ZBIGNIEW OLWSKY Case No. A-14-700689-C District Court, Clark County, Nevada.  Suit to quiet title pertaining to real property located at 8777 Country Pines Ave. Notice to abandon filed 4-24-19, DE 455. Order to abandon entered 5-17-19. DE 489 | Unknown | 0.00 | OA | 0.00 | FA |
| 23 | Litigation A-15-722154-C - Debtor v. BofA    STAR GOLDEN ENTERPRISES, LLC, a Nevada limited liability company, vs. BANK OF AMERICA, N.A., a national banking association; HOMEOWNERS ASSOCIATION SERVICES, INC.  This litigation pertains to real property located at 672 Moonlight Mesa.  Case was settled with 2 other related matters for a total of $30,000.00.  Proceeds from Settlement were placed in Asset 31. | Unknown | 0.00 | | 0.00 | FA |
| 24 | Litigation A-14-708927-C - Debtor v. Wells Fargo    STAR GOLDEN ENTERPRISES LLC SERIES 5, FRANCIS FECTEAU V. PERRY DE . GUTHRIE; WELLS FARGO BANK, N.A.; COUNTRYWIDE HOME LOANS, INC.; BANK OF AMERICA, N.A.; AMERICAN SECURITIES COMPANY OF NEVADA; REALTY MORTGAGE CORPORATION; RECONTRUST COMPANY, N.A.; TAYLOR BEAN & WHITAKER MORTGAGE CORPORATION; BAC HOME LOANS SERVICING LP  Case Nol A-14-708927-C.  Litigation | Unknown | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 6

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 17-10440-ABL | | Trustee: | (007422) | Brian D. Shapiro |
| Case Name: | STAR GOLDEN ENTERPRISES, LLC | | Filed (f) or Converted (c): | 12/06/18 (c) | |
| | | | §341(a) Meeting Date: | 12/31/18 | |
| Period Ending: 10/15/21 | | | Claims Bar Date: | 02/14/19 | |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | involving ownership issues in real property located at 3801 Singing Lark St., N. Las Vegas, NV pending in Clark County District Court. Claim was abandoned per order entered on 4-8-19, DE 425 | | | | | |
| 25 | Litigation A-14-706242-C - Debtor v. US Bank<br>   STAR GOLDEN ENTERPRISES, LLC; JEFF GOLDSMITH AND ROBERT GOLDSMITH AS TENANTS IN COMMON vs. U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE, SUCCESSOR IN INTEREST TO BANK OF AMERICA, NATIONAL ASSOCIATION AS TRUSTEE SUCCESSOR BY MERGER TO LASALLE BANK, NATIONAL ASSOCIATION AS TRUSTEE FOR WAMU MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-AR11<br>   TRUST; NATIONAL DEFAULT SERVICING CORPORATION; ARAM SAMUELIAN; AND LIZA SAMUELIAN,<br>   Case No. A-14-706242-C District Court, Clark County, Nevada.  Suit to quiet title as pertaining to property located at 7848 Trophy Run Ave. State Court case dismissed on 9-2-16. | Unknown | 0.00 | | 0.00 | FA |
| 26 | Litigation A-14-702119-C - Debtor v. BofA<br>   STAR GOLDEN ENTERPRISES, LLC, v. BANK OF AMERICA, N.A.; PRLAP, INC.; JANE SHOO HOO FUNG AND VINCENT W. FUNG Case No. A-14-702119-C District Court, Clark County, Nevada. This litigation pertains to real property located at 8101 W. Flamingo Rd. See Asset 2 for settlement and disposition. | Unknown | 0.00 | | 0.00 | FA |
| 27 | Unliquidated claims against<br>   Robert Goldsmith., et al. See asset 14 for disposition of this asset. | 0.00 | 0.00 | | 0.00 | FA |
| 28 | Francis Fecteau, Avoidance of transfer and<br>   and recovery of real property located at 3801 Singing Lark, Las Vegas, NV. Claim was abandoned per order entered on 4-8-19, DE 425. See Asset 24. | Unknown | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 7

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 17-10440-ABL | **Trustee:** (007422) Brian D. Shapiro |
| **Case Name:** STAR GOLDEN ENTERPRISES, LLC | **Filed (f) or Converted (c):** 12/06/18 (c) |
| | **§341(a) Meeting Date:** 12/31/18 |
| **Period Ending:** 10/15/21 | **Claims Bar Date:** 02/14/19 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 29 | Harley Magden, Avoidance of transfer and recovery of real property located at 8921 Rendon Ct., Las Vegas, NV 89143 and 7837 Faith Ct., Las Vegas, NV 89131. Investigation pending. See asset 19. Counsel investigated - not a collectible asset and therefore no value to the chapter 7 estate. | Unknown | 0.00 | | 0.00 | FA |
| 30 | Rick Salomon, Avoidance of transfer and recovery of real property located at 8600 W. Charleston, Unit 1008, Las Vegas, NV; 9114 Placer Bullion, Las Vegas, NV 89178; 983 Taliput Palm Place, Henderson, NV 89011; 1920 Hollywell, Las Vegas, NV 89135; 6137 Glenborough St., Las Vegas, NV 89115; 6656 Biltmore Garden, Las Vegas, NV 89149; 5541 San Florentine, Las Vegas, NV 89141; 1150 N. Buffalo Dr., Unit 1055, Las Vegas, NV 89128; 3604 Asiago Ct., N. Las Vegas, NV 89032. Asset currently under investigation. Counsel investigated - not a collectible asset and; therefore, no value to the chapter 7 estate. | Unknown | 0.00 | | 0.00 | FA |
| 31 | D N H Management LLC Litigation This asset involves real property and three different litigation matters.  A-15-722055-C - 8028 Panpie Court; A-15-722090-C - 2020 Port Antonio Drive; and A-15-722154-C - 672 Moonlight Mesa.  This litigation was settled for total of $30,000.00. Order approving settlement entered on 3-15-19, DE 397. See also Asset 20, 21 and 23 | Unknown | 0.00 | | 30,000.00 | FA |
| 32 | Deposit with Black & Cherry Real Estate Group Asset currently under investigation. Counsel investigated - not a collectible asset and therefore no value to the chapter 7 estate. | Unknown | 0.00 | | 0.00 | FA |
| 33 | Economic Development Administration See Asset 34 - This is part of settlement from Asset 34 | Unknown | 0.00 | | 0.00 | FA |
| 34 | Premier One Holding, Inc. - Litigation State Court Litigation in Clark County, Nevada: | Unknown | 400,000.00 | | 365,473.82 | FA |

Exhibit 8

Page: 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 17-10440-ABL | Trustee:        (007422)    Brian D. Shapiro |
| Case Name:      STAR GOLDEN ENTERPRISES, LLC | Filed (f) or Converted to (c):  12/06/18 (c) |
| | §341(a) Meeting Date:    12/31/18 |
| Period Ending: 10/15/21 | Claims Bar Date:        02/14/19 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | A-13-684957-C Logan et al v. Premier One Holdings, LLC et al pertaining to Real Property at 6500 Alpine Forest Ct, Las Vegas, NV 89149.  Case has settled.  Order approving settlement entered 5-23-19, DE 497.  General Terms: (1) Trustee sells the Property (2) Wells Fargo rec's $115,000 at closing in exchange for all of its interests (3) all remaining net proceeds are sent to the Trustee. The Property's value is in excess of $420,000 and proceeds to the Estate are expected to be $250,000.00. Order approving sale of property entered 8-6-19. DE 550 | | | | | |
| 35 | A/R 90 days old or less. Face amount = $2,870.80 | 2,870.80 | 2,870.80 | | 0.00 | FA |
| 36 | Rent Collections<br>    See assets 41-44 for collection of rent for specific properties. This general asset has no value above the rents collected for assets 41-44. | Unknown | 0.00 | | 0.00 | FA |
| 37 | Post-Petition DIP Financing - GTG's Trust Acct (u)<br>    Evan Sofer paid GTG funds to be put into Ch 11 operating account. | 0.00 | 100,000.00 | | 100,000.00 | FA |
| 38 | ERROR: NOT AN ASSET<br>    Tenant deposits in possession of the Estate. | 0.00 | 0.00 | | 0.00 | FA |
| 39 | Litigation A-14-706222-C (u)<br>    This litigation pertains to real property located at 5752 Typan St. and was disclosed in SOFA but not in schedules. Claim was abandoned per order entered 4-8-19, DE 424 | 0.00 | 0.00 | OA | 0.00 | FA |
| 40 | Account with American Business Bank (u) | 0.00 | 45,827.34 | | 45,827.34 | FA |
| 41 | Rents for 8101 W. Flamingo Unit 2108 (u)<br>    Trustee collecting rents. Value unknown at this time. Property abandoned per order entered 8-20-19. DE 568  Collections have stopped | Unknown | 0.00 | | 2,740.00 | FA |
| 42 | Rents for 6500 Alpine Forest Ct. (u)<br>    Trustee collecting rents. Value unknown at this time. Order approving sale entered 8-6-19, DE 550 | Unknown | N/A | | 15,610.88 | FA |
| 43 | Rents for 1199 Chestwood Ave. (u) | Unknown | N/A | | 1,803.61 | FA |

Exhibit 8

# Form 1

Page: 9

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 17-10440-ABL | | Trustee: | (007422) | Brian D. Shapiro |
| Case Name: | STAR GOLDEN ENTERPRISES, LLC | | Filed (f) or Converted (c): | 12/06/18 (c) | |
| | | | §341(a) Meeting Date: | 12/31/18 | |
| Period Ending: 10/15/21 | | | Claims Bar Date: | 02/14/19 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Trustee collecting rents. Value unknown at this time. Order approving sale of property entered 9-9-19. DE 576 | | | | | |
| 44 | Rents for 799 Mesquite Springs, Unit 101 (u) | Unknown | 1,700.22 | | 1,700.22 | FA |
| | Trustee collecting rents. Value unknown at this time. Order approving sale of property entered 9-9-19. DE 577 | | | | | |
| 45 | Refund of State Farm Insurance Policy (u) | 0.00 | 0.00 | | 280.40 | FA |
| | Related to asset #13. Policy was extended while waiting for sales of properties to close. | | | | | |
| 45 | **Assets** **Totals** (Excluding unknown values) | **$878,364.75** | **$1,465,892.31** | | **$1,058,700.06** | **$0.00** |

**Major Activities Affecting Case Closing:**

EXTERNAL MEMOS:

8-16-21 FILED UNCLAIMED FUNDS WITH THE COURT AND ACH PAYMENT

7-26-21 DISTRIBUTION

7-23-21 ORDER TO PAY ENTERED

7-22-21 ORDER TO PAY UPLOADED

6-7-21 NFR AND NOH FILED; HEARING 7-22-21

6-3-21 TFR FILED

4-22-21 TFR prepared

3-22-21 Order approving accountant fees entered

3-18-21 Uploaded order approving accountant fee app

3-17-21 Received letters from IRS re penalties; Trustee attempting to resolve with IRS.

2-17-21 Fee application for accountant filed; hearing calendared 3-18-21 11am

2-17-21 Trustee signed electronic filing forms for tax returns for 2018-2020. 2017 mailed and K-1's mailed per accountant instructions. Returns accepted electronically by IRS.

2-2-21 Accountant advised returns finished but IRS won't allow electronic filing until 2-12-21.

10-16-20 STATUS: Meeting with accountant in preparation of returns.

9-1-20 - STATUS: Healey working on returns

6-15-20 - Order entered granting objection to claim

6-11-20 Court orally granted objection to claim

5-8-20 - Filed obj to claim 11 filed by US Bank; hrg set 6-11-20

3-25-20 - STATUS: waiting for Estate tax returns to be completed, then obtain approval of Healey's compensation.

2-7-20 - Order entered approving Healey employment

1-15-20 - STATUS: all assets recovered/liquidated.  Waiting on final estate tax return

Exhibit 8

# Form 1

Page: 10

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 17-10440-ABL | **Trustee:** (007422) Brian D. Shapiro |
| **Case Name:** STAR GOLDEN ENTERPRISES, LLC | **Filed (f) or Converted (c):** 12/06/18 (c) |
| | **§341(a) Meeting Date:** 12/31/18 |
| **Period Ending:** 10/15/21 | **Claims Bar Date:** 02/14/19 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

11-20-19 - Order entered approving Counsel's fee app

10-12-19 - Counsel filed fee app; hrg set 11-19 @ 1:30

10-1-19 - Received Check #1389530416 for $224,973.65 from First American Title via hand delivery for sale of 1199 Chestwood Ave.

9-27-19 - Received Check # 1389530348 for $82,412.37 from First American Title via hand delivery for sale of 799 Mesquite Springs Dr.

9-25-19 email from RA re signing docs for mesquite property; signed for forwarding to title.  Escrow docs for 1199 Chestwood signed and picked up by title

8-23-19 - Received via Fed Ex, Check # 1389528617 in the amount of $222,291.16, from First American Title Insurance Company in re of sale of property at 6500 Alpine Forest Court, LV NV 89149.

8-13-19 - Negotiating offer for 799 Mesquite - potentially $124K sale.

7-23-19 - UPDATE: In process of selling 1199 Chestwood Ave and 6500 Alpine Forest, should have listing on the Mesquite property; All 15 state court quiet-title litigation cases have now been resolved/settled/dismissed; All other assets not yet liquidated were investigated and determined to be either (i) used during the chapter 11 phase of the case, (ii) not worth pursuing, or (iii) not an asset

6-13-19 - Settlement on Mesquite Property at Mesquite Springs signed

5-24-19 - Order entered granting mtn to approve settlement with Chase

5-23-19 - Order entered granting application for compensation for RA

     - Order entered granting mtn to settle with Wells Fargo

     - Order entered granting app to employ realtors

     - Order entered granting mtn to release security deposit

4-29-19 - App for compensation filed for RA; hrg set 5-21-19

4-26-19 App to employ real estate agent filed; hearing calendared 5-21-19

4-24-19 order entered approving settlement with BofA

3-21-19 motion filed to approve settlement with BofA. Hearing calendared 4-23-19.

2-18-19 - Mtn to approve settlement with DNH Mgmt filed; hrg set 3-13

2-15-19 - Debtor atty filed app for compensation; hrg set 3-26

1-31-19 - mtn to sell with Goldsmith parties filed by counsel on OST; hrg set 2-19-19

1-17-19 - order to employ Atkinson entered

12-7-18 - App to employ filed by Robert Atkinson; hrg set 1-15-19

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | January 31, 2020 | **Current Projected Date Of Final Report (TFR):** | April 22, 2021  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 17-10440-ABL |
| Case Name: | STAR GOLDEN ENTERPRISES, LLC |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Mechanics Bank |
| Account: | ******4866 - Checking Account |

| | |
|---|---|
| Taxpayer ID #: | **-***1195 |
| Period Ending: | 10/15/21 |

| | |
|---|---|
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/19 | {40} | American Business Bank | Turnover of funds in account | 1229-000 | 45,827.34 | | 45,827.34 |
| 01/07/19 | {41} | Betelehem M Gebru | JAN 2019 RENT - 8101 W. FLAMINGO UNIT 2108 | 1222-000 | 900.00 | | 46,727.34 |
| 01/09/19 | {42} | Kimberly Ronchetti | JAN 2019 RENT - 6500 ALPINE FOREST | 1222-000 | 2,136.00 | | 48,863.34 |
| 01/09/19 | {43} | Atkinson Law Associates, LTD | JAN 2019 RENT - 1199 CHESTWOOD | 1222-000 | 900.00 | | 49,763.34 |
| 01/14/19 | {44} | Mesquite Property Management | JAN 2019 RENT - Property: 799 Mesquite Springs, Unit 101 | 1222-000 | 170.22 | | 49,933.56 |
| 01/22/19 | {37} | Gtg, Llp | Turnover of funds in trust account | 1290-000 | 100,000.00 | | 149,933.56 |
| 02/04/19 | {41} | Betelehem M Gebru | FEB 2019 RENT - 8101 W. FLAMINGO UNIT 2108 | 1222-000 | 900.00 | | 150,833.56 |
| 02/13/19 | {42} | Kimberly Ronchetti | FEB 2019 RENT - 6500 ALPINE FOREST | 1222-000 | 2,136.00 | | 152,969.56 |
| 02/13/19 | {44} | Mesquite Property Management | FEB 2019 RENT - Property: 799 Mesquite Springs, Unit 101 | 1222-000 | 490.00 | | 153,459.56 |
| 02/20/19 | {31} | DNH Management LLC | Turnover of settlement funds. Order entered on 3-15-19 - Dkt 397 | 1149-000 | 30,000.00 | | 183,459.56 |
| 02/20/19 | {14} | Jeffrey S Goldsmith | Turnover of settlement funds. Order entered 2/20/19, doc 364. | 1149-000 | 40,000.00 | | 223,459.56 |
| 02/26/19 | {44} | Victor G Bowen | MAR 2019 RENT - Property: 799 Mesquite Springs, Unit 101 | 1222-000 | 800.00 | | 224,259.56 |
| 03/08/19 | {42} | Kimberly Ronchetti | MAR 2019 RENT - 6500 ALPINE FOREST | 1222-000 | 2,136.00 | | 226,395.56 |
| 03/12/19 | | Americana, LLC | Various rent collections | | 2,867.49 | | 229,263.05 |
| | {42} | | Rents collected by          1,023.88<br>property manager for<br>Alpine Forest unit | 1222-000 | | | 229,263.05 |
| | {43} | | Rents collected by            903.61<br>property manager for<br>Chestwood unit | 1222-000 | | | 229,263.05 |
| | {41} | | Rents collected by            940.00<br>property  manager for<br>Flamingo Rd Unit | 1222-000 | | | 229,263.05 |
| 03/29/19 | | Victor G Bowen | APR 2019 RENT - Property: 799 Mesquite Springs, Unit 101 | | 800.00 | | 230,063.05 |
| | {44} | | Pro rata share of rent        240.00 | 1222-000 | | | 230,063.05 |
| | | | Portion of rent refunded      560.00<br>to tenant per order<br>5-23-19, doc 496. | 1280-002 | | | 230,063.05 |
| 04/16/19 | {42} | KIM RONDETTI | APR 2019 RENT - 6500 ALPINE FOREST | 1222-000 | 1,936.00 | | 231,999.05 |
| 05/14/19 | | From Account #******4867 | MAY 2019 RENT - 6500 ALPINE FOREST. | 9999-000 | 2,136.00 | | 234,135.05 |

| | | | | Subtotals : | $234,135.05 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 17-10440-ABL | |
| **Case Name:** | STAR GOLDEN ENTERPRISES, LLC | |
| | | |
| **Taxpayer ID #:** | **-***1195 | |
| **Period Ending:** | 10/15/21 | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******4866 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Order for transfer entered 5-14-19. DE 484 | | | | | |
| 05/29/19 | 101 | ATKINSON LAW ASSOCIATES, LTD. | Attorney fees approved per order entered 5-23-19. DE 496 | | 3210-000 | | 67,405.00 | 166,730.05 |
| 05/29/19 | 102 | ATKINSON LAW ASSOCIATES, LTD. | Attorney expenses approved per order entered 5-23-19. DE 496 | | 3220-000 | | 1,984.35 | 164,745.70 |
| 05/29/19 | 103 | VICTOR G. BOWEN | Return of unused rent for Apr. 2019 per order entered 5-23-19. DE 500 | | 1280-002 | -560.00 | | 164,185.70 |
| 05/30/19 | {2} | Bank of America | Turnover of settlement proceeds per order entered 4-24-19. DE 461 | | 1149-000 | 7,500.00 | | 171,685.70 |
| 05/30/19 | {1} | Bank of America | Turnover of settlement proceeds per order entered 4-24-19. DE 460 | | 1149-000 | 7,500.00 | | 179,185.70 |
| 06/10/19 | {42} | Kimberly Ronchetti | JUNE 2019 RENT - 6500 ALPINE FOREST | | 1222-000 | 1,971.00 | | 181,156.70 |
| 08/05/19 | | From Account #******4867 | JULY 2019 RENT - 6500 ALPINE FOREST. Order entered 7-12-19. DE 527 | | 9999-000 | 2,136.00 | | 183,292.70 |
| 08/23/19 | | First American Title Insurance Company | Turnover of sale proceeds per order entered 8-6-19. DE 550 | | | 222,291.16 | | 405,583.86 |
| | {34} | | Gross purchase price | 365,473.82 | 1149-000 | | | 405,583.86 |
| | | | Title Charges & Escrow/Settlement Charges | -2,054.50 | 2500-000 | | | 405,583.86 |
| | | | Realtor Commissions | -18,250.00 | 3510-000 | | | 405,583.86 |
| | | | Government Recording and Transfer Charges | -2,608.00 | 2500-000 | | | 405,583.86 |
| | | | Payoff to Wells Fargo Mort. per settlement | -115,000.00 | 4110-000 | | | 405,583.86 |
| | | | BAC fee to Elite Homes | -350.00 | 2500-000 | | | 405,583.86 |
| | | | Account set up fee to Thoroughbred Mgmt. | -325.00 | 2500-000 | | | 405,583.86 |
| | | | Home warranty | -550.00 | 2500-000 | | | 405,583.86 |
| | | | Reimbursement for photos to Elite Homes | -75.00 | 2500-000 | | | 405,583.86 |
| | | | HOA collection to Hampton & Hamption Collections | -3,553.20 | 2500-000 | | | 405,583.86 |
| | | | Trash to Republic Services | -269.82 | 2500-000 | | | 405,583.86 |
| | | | Sewer to City of Las Vegas | -147.14 | 2500-000 | | | 405,583.86 |

| | | |
|---|---|---|
| Subtotals : | $240,838.16 | $69,389.35 |

Exhibit 9

## Form 2

Page: 3

### Cash Receipts And Disbursements Record

| Case Number: | 17-10440-ABL | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | STAR GOLDEN ENTERPRISES, LLC | | Bank Name: | Mechanics Bank |
| | | | Account: | ******4866 - Checking Account |
| Taxpayer ID #: | **-***1195 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 10/15/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 09/27/19 | | First American Title Insurance Company | Turnover of sale proceeds per order entered 9-9-19. DE 577 | | | 82,412.37 | | 487,996.23 |
| | {6} | | Gross purchase price | 124,543.79 | 1110-000 | | | 487,996.23 |
| | | | Title Charges & Escrow/Settlement Charges | -1,107.50 | 2500-000 | | | 487,996.23 |
| | | | Realtor Commission | -7,470.00 | 3510-000 | | | 487,996.23 |
| | | | RP Transfer Tax | -634.95 | 2820-000 | | | 487,996.23 |
| | | U.S. Bank Trust, N.A., as Trustee for LSF7 NPL II | Loan Balance to Caliber Home Loans, Inc. | -31,125.00 | 4110-000 | | | 487,996.23 |
| | | | Payoff to Rock Springs Mesquite HOA | -1,339.97 | 2500-000 | | | 487,996.23 |
| | | | Transfer fee to Colonial Property Mgmt. | -165.00 | 2500-000 | | | 487,996.23 |
| | | | Reimbursement for HOA documents to Joan Fitton | -289.00 | 2500-000 | | | 487,996.23 |
| 10/01/19 | | First American Title Insurance Company | Turnover of sale proceeds per order entered 9-9-19. DE 576 | | | 224,973.65 | | 712,969.88 |
| | {5} | | Gross purchase price | 315,720.00 | 1110-000 | | | 712,969.88 |
| | | | Title Charges & Escrow/Settlement Charges | -1,887.00 | 2500-000 | | | 712,969.88 |
| | | | Realtor Commissions | -15,775.00 | 3510-000 | | | 712,969.88 |
| | | | Government Recording and Transfer Charges | -1,649.05 | 2500-000 | | | 712,969.88 |
| | | | Payoff to JPMorgan Chase Bank | -63,100.00 | 4110-000 | | | 712,969.88 |
| | | | Association Dues/Fees to HOA Lawyers Group | -3,662.00 | 2500-000 | | | 712,969.88 |
| | | | Prior Real Property Taxes to Clark County | -3,490.33 | 2820-000 | | | 712,969.88 |
| | | | Pre and Post Petition balance to Republic Services | -934.13 | 2500-000 | | | 712,969.88 |
| | | | Balance to Clark County Water Reclamation | -248.84 | 2500-000 | | | 712,969.88 |
| 11/05/19 | {45} | State Farm Mutual Automobile Insurance Company | Refund from insurance policy | | 1229-000 | 280.40 | | 713,250.28 |

Subtotals :                                    $307,666.42              $0.00

{} Asset reference(s)                                              Printed: 10/15/2021 10:30 AM    V.20.36

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 4

| Case Number: | 17-10440-ABL | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | STAR GOLDEN ENTERPRISES, LLC | | Bank Name: | Mechanics Bank |
| | | | Account: | ******4866 - Checking Account |
| Taxpayer ID #: | **-***1195 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 10/15/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/03/19 | 104 | ATKINSON LAW ASSOCIATES, LTD. | Attorney fees approved per order entered 11-20-19. DE 592 | 3210-000 | | 39,459.00 | 673,791.28 |
| 12/03/19 | 105 | ATKINSON LAW ASSOCIATES, LTD. | Attorney expenses approved per order entered 11-20-19. DE 592 | 3220-000 | | 5,519.21 | 668,272.07 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 534.06 | 667,738.01 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,067.28 | 666,670.73 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,030.05 | 665,640.68 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,134.86 | 664,505.82 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,097.52 | 663,408.30 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,025.01 | 662,383.29 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,129.41 | 661,253.88 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,056.92 | 660,196.96 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,020.05 | 659,176.91 |
| 12/22/20 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 659,176.91 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | | 782,639.63 | 782,639.63 | $0.00 |
| | | Less: Bank Transfers | | | 4,272.00 | 659,176.91 | |
| | | Subtotal | | | 778,367.63 | 123,462.72 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $778,367.63 | $123,462.72 | |

Exhibit 9

# **Form 2**

Page: 5

## **Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 17-10440-ABL | |
| Case Name: | STAR GOLDEN ENTERPRISES, LLC | |
| | | |
| Taxpayer ID #: | **-***1195 | |
| Period Ending: | 10/15/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Mechanics Bank |
| Account: | ******4867 - SEGREGATED ACCOUNT |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 02/13/19 | | Americana, LLC | SECURITY DEPOSIT - 8101 W. FLAMINGO RD., #2108 | | 1180-002 | 1,300.00 | | 1,300.00 |
| 02/13/19 | | Americana, LLC | SECURITY DEPOSIT - 6500 ALPINE FOREST CT. | | 1180-002 | 5,000.00 | | 6,300.00 |
| | | | Security Deposit | 728.00 | 1180-002 | | | 6,300.00 |
| | {42} | | Originally part of security deposit but set aside as rent for non-payment per order entered 5-14-19, DE 484 | 2,136.00 | 1222-000 | | | 6,300.00 |
| | {42} | | Originally part of security deposit but set aside as rent for non-payment per order entered 7-12-19, DE 527 | 2,136.00 | 1222-000 | | | 6,300.00 |
| 03/12/19 | | Mesquite Property Management | SECURITY DEPOSIT - 799 MESQUITE SPRINGS DR | | 1180-002 | 800.00 | | 7,100.00 |
| 04/25/19 | 101 | BETELEHEM GEBRU | Return of security deposit per order entered 4-11-19. DE 430 | | 1180-002 | -1,300.00 | | 5,800.00 |
| 05/14/19 | | To Account #******4866 | MAY 2019 RENT - 6500 ALPINE FOREST. Order for transfer entered 5-14-19. DE 484 | | 9999-000 | | 2,136.00 | 3,664.00 |
| 05/29/19 | 102 | VICTOR G. BOWEN | Return of security deposit to tenant per order entered 5-23-19. DE 500 | | 1180-002 | -800.00 | | 2,864.00 |
| 08/05/19 | | To Account #******4866 | JULY 2019 RENT - 6500 ALPINE FOREST. Order entered 7-12-19. DE 527 | | 9999-000 | | 2,136.00 | 728.00 |
| 08/05/19 | 103 | KIMBERLY RONCHETTI | Refund of Security Deposit per order entered 7-12-19. DE 527 | | 1180-002 | -728.00 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 4,272.00 | 4,272.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 4,272.00 | |
| **Subtotal** | 4,272.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $4,272.00 | $0.00 | |

Exhibit 9

## Form 2

Page: 6

### Cash Receipts And Disbursements Record

| Case Number: | 17-10440-ABL | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | STAR GOLDEN ENTERPRISES, LLC | Bank Name: | Metropolitan Commercial Bank |
| | | Account: | ******9000 - Checking Account |
| Taxpayer ID #: | **-***1195 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/15/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/20 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 659,176.91 | | 659,176.91 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,159.06 | 658,017.85 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,019.37 | 656,998.48 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 982.79 | 656,015.69 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,156.56 | 654,859.13 |
| 07/26/21 | 10106 | Brian Shapiro | Dividend paid 100.00% on $54,909.36, Trustee Compensation;  Reference: | 2100-000 | | 54,909.36 | 599,949.77 |
| 07/26/21 | 10107 | Brian D. Shapiro | Dividend paid 100.00% on $1,315.30, Trustee Expenses;  Reference: | 2200-000 | | 1,291.10 | 598,658.67 |
| 07/26/21 | 10108 | OFFICE OF THE UNITED STATES TRUSTEE | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 598,333.67 |
| 07/26/21 | 10109 | PAUL HEALEY | Dividend paid 100.00% on $2,900.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 2,900.00 | 595,433.67 |
| 07/26/21 | 10110 | Garman Turner Gordon | Dividend paid 100.00% on $231,368.32, Attorney for D-I-P Fees (Chapter 11); Reference:<br>Voided on 08/10/21 | 6210-160 | | 231,368.32 | 364,065.35 |
| 07/26/21 | 10111 | Garman Turner Gordon | Dividend paid 100.00% on $13,223.60, Attorney for D-I-P Expenses (Chapter 11); Reference:<br>Voided on 08/10/21 | 6220-170 | | 13,223.60 | 350,841.75 |
| 07/26/21 | 10112 | Force 10 | Dividend paid 100.00% on $95,128.02, Management Company Fees (Chapter 11); Reference:<br>Voided on 08/10/21 | 6700-460 | | 95,128.02 | 255,713.73 |
| 07/26/21 | 10113 | Force 10 | Dividend paid 100.00% on $6,673.47, Management Company Expenses (Chapter 11);  Reference:<br>Voided on 08/10/21 | 6710-470 | | 6,673.47 | 249,040.26 |
| 07/26/21 | 10114 | Evan Sofer | Dividend paid 100.00% on $106,753.00, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 106,753.00 | 142,287.26 |
| 07/26/21 | 10115 | DAVID PEAT | Dividend paid 100.00% on $12,850.00; Claim# 9P; Filed: $12,850.00; Reference: | 5300-000 | | 12,850.00 | 129,437.26 |
| 07/26/21 | 10116 | City of Las Vegas City Attorney's Office | Dividend paid  8.23% on $147.02; Claim# 3U; Filed: $147.02; Reference: 2222 | 7100-000 | | 12.11 | 129,425.15 |
| 07/26/21 | 10117 | DAVID PEAT | Dividend paid  8.23% on $183,998.00; Claim# 9U; Filed: $183,998.00; Reference: | 7100-000 | | 15,153.50 | 114,271.65 |

| | | | | Subtotals : | $659,176.91 | $544,905.26 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 17-10440-ABL | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | STAR GOLDEN ENTERPRISES, LLC | | Bank Name: | Metropolitan Commercial Bank |
| | | | Account: | ******9000 - Checking Account |
| Taxpayer ID #: | **-***1195 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/15/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/26/21 | 10118 | IMME, LLC | Dividend paid  8.23% on $352,000.00; Claim# 10; Filed: $352,000.00; Reference: | 7100-000 | | 28,989.62 | 85,282.03 |
| 07/26/21 | 10119 | Harley Magden | Dividend paid  8.23% on $400,000.00; Claim# 12; Filed: $400,000.00; Reference: | 7100-000 | | 32,942.75 | 52,339.28 |
| 07/26/21 | 10120 | Evan Sofer | Dividend paid  8.23% on $635,500.00; Claim# 15; Filed: $635,500.00; Reference: | 7100-000 | | 52,337.79 | 1.49 |
| 07/26/21 | 10121 | U.S. Bankruptcy Court | COMBINED SMALL CHECK<br>Stopped on 08/10/21 | 7100-001 | | 1.49 | 0.00 |
| 08/10/21 | 10110 | Garman Turner Gordon | Dividend paid 100.00% on $231,368.32, Attorney for D-I-P Fees (Chapter 11); Reference:<br>Voided: check issued on 07/26/21 | 6210-160 | | -231,368.32 | 231,368.32 |
| 08/10/21 | 10111 | Garman Turner Gordon | Dividend paid 100.00% on $13,223.60, Attorney for D-I-P Expenses (Chapter 11); Reference:<br>Voided: check issued on 07/26/21 | 6220-170 | | -13,223.60 | 244,591.92 |
| 08/10/21 | 10112 | Force 10 | Dividend paid 100.00% on $95,128.02, Management Company Fees (Chapter 11); Reference:<br>Voided: check issued on 07/26/21 | 6700-460 | | -95,128.02 | 339,719.94 |
| 08/10/21 | 10113 | Force 10 | Dividend paid 100.00% on $6,673.47, Management Company Expenses (Chapter 11);  Reference:<br>Voided: check issued on 07/26/21 | 6710-470 | | -6,673.47 | 346,393.41 |
| 08/10/21 | 10121 | U.S. Bankruptcy Court | COMBINED SMALL CHECK<br>Stopped: check issued on 07/26/21 | 7100-001 | | -1.49 | 346,394.90 |
| 08/10/21 | 10122 | Garman Turner Gordon | Dividend paid 100.00% on $231,368.32, Attorney for D-I-P Fees (Chapter 11); | 6210-160 | | 231,368.32 | 115,026.58 |
| 08/10/21 | 10123 | Garman Turner Gordon | Dividend paid 100.00% on $13,223.60, Attorney for D-I-P Expenses Chapter 11); | 6220-170 | | 13,223.60 | 101,802.98 |
| 08/10/21 | 10124 | Force 10 Partners, LLC | Dividend paid 100.00% on $95,128.02, Management Company Fees (Chapter 11); | 6700-460 | | 95,128.02 | 6,674.96 |
| 08/10/21 | 10125 | Force 10 Partners, LLC | Dividend paid 100.00% on $6673.47, Management Company Expenses (Chapter 11); | 6710-470 | | 6,673.47 | 1.49 |
| 08/17/21 | | U.S. BANKRUPTCY COURT | UNCLAIMED FUNDS: Ref # 1356 | 7100-001 | | 1.49 | 0.00 |

Subtotals :     $0.00     $114,271.65

Printed: 10/15/2021 10:30 AM    V.20.36

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 17-10440-ABL |
| Case Name: | STAR GOLDEN ENTERPRISES, LLC |
| | |
| Taxpayer ID #: | **-***1195 |
| Period Ending: | 10/15/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Metropolitan Commercial Bank |
| Account: | ******9000 - Checking Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 659,176.91 | 659,176.91 | $0.00 |
| | | | Less: Bank Transfers | | 659,176.91 | 0.00 | |
| | | | Subtotal | | 0.00 | 659,176.91 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $659,176.91 | |

| | |
|---|---|
| Net Receipts : | 782,639.63 |
| Plus Gross Adjustments : | 276,060.43 |
| Net Estate : | $1,058,700.06 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ******4866 | 778,367.63 | 123,462.72 | 0.00 |
| Checking # ******4867 | 4,272.00 | 0.00 | 0.00 |
| Checking # ******9000 | 0.00 | 659,176.91 | 0.00 |
| | $782,639.63 | $782,639.63 | $0.00 |